**Wilmer Salvador ALEMAN, aka Wilmer Salvador Aleman–Bonilla, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 11–70894.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.[*]

Filed April 27, 2012.

John Martin Pope, Pope & Associates, PC, Phoenix, AZ, for Petitioner.

James Eugene Grimes, Senior Litigation Counsel, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, O'SCANNLAIN, and GRABER, Circuit Judges.

## MEMORANDUM [**]

Petitioner, William Salvador Aleman, seeks review of a decision of the Board of Immigration Appeals ("BIA") dismissing his appeal of an immigration judge's removability finding. Petitioner's central argument is that the removability finding rested on an erroneous determination that a particular criminal conviction constituted an "aggravated felony," as that term is used in 8 U.S.C. § 1227(a)(2)(A)(iii). Whether an offense is an aggravated felony is a question of law over which we have jurisdiction. *Morales–Alegria v. Gonzales,* 449 F.3d 1051, 1053 (9th Cir.2006). In light of new evidence not considered by the BIA, we now remand.

1. In denying Petitioner's appeal, the BIA considered a record containing an original sentencing order and an amended sentencing order that was entered nunc pro tunc for the same conviction. Respondent asked us to take judicial notice of a *second* amended sentencing order, entered nunc pro tunc for the same conviction underlying the other two sentencing orders. Petitioner did not oppose judicial notice, and we took notice of the second amended sentencing order.

The second amended sentencing order is not part of the administrative record. Our review is generally "confined to the administrative record before the BIA." *Dent v. Holder,* 627 F.3d 365, 371 (9th Cir.2010). Thus, having taken notice of the latest sentencing order, we now remand to the BIA to consider, in the first instance, that order's effect on Petitioner's arguments.

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*See Fregozo v. Holder,* 576 F.3d 1030, 1039 (9th Cir.2009) (remanding to BIA where all relevant evidence had not been presented to the BIA).

2. Respondent's arguments in favor of dismissal are unpersuasive. The second amended sentencing order is not a change of circumstances that would moot this case; it is merely new evidence that has yet to be considered by the BIA.

**REMANDED.**